**Exhibit U**

**Benlida's Audited Financials**
**— Note: Added per Judge Goodman's January 18, 2023 Paperless Order.**

Def.'s Ex. 3

Jiangmen Benlida Electric Circuit Co., Ltd.

2021 Annual Financial Statements and Audit Report

| Contents | Page No. |
|---|---|
| Audit Report | 1-4 |
| Balance Sheet | 5 |
| Income Statement | 6 |
| Cash Flow Statement | 7 |
| Statement of Changes in Owner's Equity | 8-9 |
| Financial Statement Notes | 10-31 |

Anti-counterfeiting No.: 07502022050011736858
Report No.: Jiangbei Shenzi (2022) No. 089D
Entrusting Unit Name: Jiangmen Benlida Electric Circuit Co., Ltd.
Examined Unit Name: Jiangmen Benlida Electric Circuit Co., Ltd.
Audited Unit Location: Jiangmen
Firm Name: Jiangmen Bei Dou Certified Public Accountants Co., Ltd.
Report Date: 2022-05-25
Signing Certified Public Accountants: Guan Shiyu
 Tang Yingmei



QR code to query anti-counterfeiting of report

**Jiangmen Benlida Electric Circuit Co., Ltd.**
**2021 Financial Statement Audit Report**

Firm Name: Jiangmen Bei Dou Certified Public Accountants Co., Ltd.
Firm Phone No.: 0750-3286006
Fax: 0750-3286000
Mailing Address: 3rd Floor, No. 82 Jianshe Road, Jiangmen City (Foreign Trade Building)
Email: jmbd@jmbdepa.com
Firm Website: http://www.jmbdcpa.com

If you have any doubts about the above reported materials, please contact the Guangdong Institute of Certified Public Accountants.
Anti-counterfeiting inquiry phone no.: 020-83063940, 83063583
Anti-counterfeiting inquiry website: http://www.gdicpa.org.cn

[bilingual]
Jiangmen Bei Dou Certified Public Accountants
3/F, No. 82-1 Jianshe Road, Jiangmen, Guangdong.
Tel: 3286012  3286013  3286006
Fax: 3286000    Zip Code 529000

### Audit Report

Jiangbei Shenzi (2022) No. 089D
Anti‑counterfeiting no.: 07502022050011736858

All shareholders of Jiangmen Benlida Electric Circuit Co., Ltd.:

I. Audit opinion

We have audited the financial statements of Jiangmen Benlida Electric Circuit Co., Ltd. (hereinafter referred to as your company), including the balance sheet as of December 31, 2021, 2021 income statement, cash flow statement and statement of changes in owner's equity and related financial statement notes.

We believe that the attached financial statements have been prepared in accordance with the Accounting Standards for Enterprises in all material respects and fairly reflect your company's financial position as of December 31, 2021, as well as the operating results and cash flows for 2021.

II. Formation of the basis for the audit opinion

We performed the audit work in accordance with the Chinese Certified Public Accountants Auditing Standards. Our responsibilities under these standards are further explained in the "Certified Public Accountant's Responsibility for the Audit of Financial Statements" section of the auditor's report. In accordance with the Code of Professional Ethics for Chinese Certified Public Accountants, we are independent from your company and have fulfilled other responsibilities in terms of professional ethics. We believe that the audit evidence we have collected is sufficient and appropriate to provide a basis for our audit opinion.

III. Other Information

The management of your company (hereinafter referred to as management) is responsible for other information. The other information includes information covered in your company's 2021 annual report but does not include the financial statements and our audit report.

Our audit opinion on the financial statements does not cover the other information, nor do we express any form of assurance conclusion on the other information.

In connection with our audit of the financial statements, our responsibility is to read the other information. In doing so, we consider whether the other information is materially inconsistent with the financial statements or what we learned during the audit or there appears to be material misstatements.

Based on the work we have performed, if we determine that the other information contains material misstatements, we should report that fact. In this regard, we have nothing to report.

IV. Responsibilities of Management and those Charged with Governance of Financial Statements

The management of your company is responsible for preparing financial statements in accordance with the provisions of the Accounting Standards for Enterprises so that they can be fairly reflected, and for designing, implementing and maintaining the necessary internal controls so that the material misstatements in financial statements due to fraud or error do not exist.

In preparing the financial statements, management is responsible for assessing your company's ability to continue operating, disclosing matters related to continuous operations (if applicable), and apply the assumption of continuous operations unless management plans to liquidate, cease operations or has no other realistic option.

The governance level is responsible for overseeing your company's financial reporting process.

V. Certified Public Accountant's Responsibility for the Audit of the Financial Statements

Our goal is to obtain reasonable assurance on whether the financial statements in their entirety are free from material misstatement due to fraud or error, and to issue an audit report containing an audit opinion.  Reasonable assurance is a high level of assurance, but there is no assurance that a material misstatement will always be found in an audit performed in accordance with auditing standards.

Misstatements may result from fraud or error and are generally considered material if the misstatements, individually or as a whole, could reasonably be expected to affect economic decisions made by users of the financial statements based on the financial statements.

We exercise professional judgment and maintain professional skepticism in conducting an audit in accordance with auditing standards. At the same time, we also perform the following work:

(1) Identify and assess the risks of material misstatement of the financial statements due to fraud or error; design and implement audit procedures to address these risks, and obtain audit evidence that is sufficient and appropriate as basis to express an audit opinion. Since fraud may involve collusion, forgery, willful omission, misrepresentation or overriding of internal controls, the risk of failure to detect material misstatement due to fraud is higher than the risk of failure to detect material misstatement due to errors.

(2) Understand the internal controls related to the audit in order to design appropriate audit procedures, however, the purpose is not to express an opinion on the effectiveness of the internal controls.

(3) Evaluate the appropriateness of management's selection of accounting policies and the reasonableness of accounting estimates and related disclosures.

(4) Draw conclusions about the appropriateness of management's use of the continuous operation assumption. At the same time, based on the audit evidence obtained, draw conclusions as to whether there are significant uncertainties in matters or circumstances that may cast significant doubt on your company's ability to continue operations. If we conclude that there is a material uncertainty, we are required by auditing standards to draw the attention of users of the financial statements to the relevant disclosures in the financial statements in the audit report; if the disclosures are insufficient, we should express a non-qualified opinion. Our conclusions are based on information available as of the date of our audit report. However, future events or circumstances may render your company unable to continue operations.

(5) Evaluate the overall presentation, structure and content of the financial statements, and evaluate whether the financial statements fairly reflect relevant transactions and events.

We communicate with the governance level on matters such as the planned scope of the audit, timing, and significant audit findings, including communicating internal control deficiencies of concern that we identified in our audit.

Jiangmen Bei Dou Certified Public Accountants Co., Ltd.
[seal:] Jiangmen Bei Dou Certified Public Accountants Co., Ltd.]

Guangdong      Jiangmen

May 25, 2022

Chinese Certified Public Accountant: [signature]
[stamp:] Chinese Certified Public Accountant Lin [illegible]

Chinese Certified Public Accountant: [signature]
[stamp:] Chinese Certified Public Accountant [illegible]

Balance Sheet
December 31, 2021

Form AF-01
Unit: yuan

Prepared by: Jiangmen Benlida Electric Circuit Co., Ltd.

| Asset | Line No. | Ending balance | Balance as of the end of last year | Liability and owner's equity (or shareholder's equity) | Line No. | Ending balance | Balance as of the end of last year |
|---|---|---|---|---|---|---|---|
| Current assets: | 1 | | | Current liabilities: | 42 | | |
| Cash and cash equivalents | 2 | | | Short-term borrowings | 43 | | |
| Tradable financial assets | 3 | | | Tradable financial liabilities | 44 | | |
| Derivative financial assets | 4 | | | Derivative financial liabilities | 45 | | |
| Bills receivable | 5 | | | Bills payable | 46 | | |
| Accounts receivable | 6 | | | Accounts payable | 47 | | |
| Financial receivable | 7 | | | Advance payments collected | 48 | | |
| Advance payments | 8 | | | Contract liabilities | 49 | | |
| Other receivables | 9 | | | Payroll payable | 50 | | |
| Inventory | 10 | | | Taxes payable | 51 | | |
| Contract assets | 11 | | | Other payables | 52 | | |
| Held-for-sale assets | 12 | | | Held-for-sale liabilities | 53 | | |
| Current assets due within one year | 13 | | | Non-current liabilities due within one year | 54 | | |
| Other current assets | 14 | | | Other current liabilities | 55 | | |
| Total current assets | 15 | | | Total current liabilities | 56 | | |
| Non-current assets | 16 | | | Non-current liabilities: | 57 | | |
| Debt investment | 17 | | | Long-term borrowings | 58 | | |
| Other debt investments | 18 | | | Bonds payable | 59 | | |
| Long-term receivables | 19 | | | Of which: Preferred stock | 60 | | |
| Long-term equity investment | 20 | | | Perpetual bonds | 61 | | |
| Investment in other equity instruments | 21 | | | Lease liabilities | 62 | | |
| Other non-current financial assets | 22 | | | Long-term payables | 63 | | |
| Real estate for investment | 23 | | | Estimated liabilities | 64 | | |
| Fixed assets | 24 | | | Deferred income | 65 | | |
| Construction-in-progress | 25 | | | Deferred tax liabilities | 66 | | |
| Productive biological assets | 26 | | | Other non-current liabilities | 67 | | |
| Oil and gas assets | 27 | | | Total non-current liabilities | 68 | | |
| Oil and gas right-of-use assets | 28 | | | Total liabilities | 69 | | |
| Intangible assets | 29 | | | Owner's equity (or shareholder's equity) | 70 | | |
| R&D expenditure | 30 | | | Paid-up capital (or share capital) | 71 | | |
| Goodwill | 31 | | | Other equity instruments | 72 | | |
| Long-term prepaid expenses | 32 | | | Of which: Preferred stock | 73 | | |
| Deferred tax assets | 33 | | | Perpetual bond | 74 | | |
| Other non-current assets | 34 | | | Capital reserve | 75 | | |
| Total non-current assets | 35 | | | Less: Treasury stock | 76 | | |
| | 36 | | | Other comprehensive income | 77 | | |
| | 37 | | | Special reserve | 78 | | |
| | 38 | | | Surplus reserve | 79 | | |
| | 39 | | | Undistributed profit | 80 | | |
| | 40 | | | Total owner's equity (or shareholder's equity) | 81 | | |
| Total assets | 41 | | | Total liabilities and owner's equity (or shareholder's equity) | 82 | | |

Legal representative:          Supervising accounting head:          Head of accounting firm:

5

# Income Statement

2021

Form AF-02

Unit: yuan

Prepared by: Jiangmen Benlida Electric Circuit Co., Ltd.

| Item | Line No. | Amount this period | Amount in previous period |
|---|---|---|---|
| I. Operating income | 1 | | |
| Less: Operating costs | 2 | | |
| Taxes and surcharges | 3 | | |
| Sales expenses | 4 | | |
| Management expenses | 5 | | |
| R&D expenses | 6 | | |
| Financial expenses | 7 | | |
| Of which: Interest expenses | 8 | | |
| Interest income | 9 | | |
| Add: Other income | 10 | | |
| Investment income (losses are denoted with "-") | 11 | | |
| Of which: Investment income from associates and joint ventures | 12 | | |
| Gains from derecognition of financial assets measured at amortized cost (losses are denoted with "-") | 13 | | |
| Net exposure hedging gains (losses are denoted with "-") | 14 | | |
| Gains on changes in fair value (losses are denoted with "-") | 15 | | |
| Credit impairment losses (losses are denoted with "-") | 16 | | |
| Asset impairment losses (losses are denoted with "-") | 17 | | |
| Gains from disposal of assets (losses are denoted with "-") | 18 | | |
| II. Operating profit (losses are denoted with "-") | 19 | | |
| Add: Non-operating income | 20 | | |
| Less: Non-operating expenses | 21 | | |
| III. Total profit (losses are denoted with "-") | 22 | | |
| Less: Income tax expenses | 23 | | |
| IV. Net profit (losses are denoted with "-") | 24 | | |
| (1) Net profit from continuing operations (losses are denoted with "-") | 25 | | |
| (2) Net profit from discontinued operations (losses are denoted with "-") | 26 | | |
| V. Net after-tax of other comprehensive income | 27 | | |
| (1) Other comprehensive income that cannot be classified into profit or loss | 28 | | |
| 1. Remeasurement of changes in defined benefit plans | 29 | | |
| 2. Other comprehensive income that cannot be transferred to profit or loss | 30 | | |
| 3. Changes in the fair value of other equity instrument investments | 31 | | |
| 4. Changes in the fair value of the company's own credit risk | 32 | | |
| | 33 | | |
| (2) Other comprehensive income that can be classified into profit or loss | 34 | | |
| 1. Other comprehensive income that can be transferred to profit or loss | 35 | | |
| 2. Changes in fair value of other debt investments | 36 | | |
| 3. Amount of financial assets reclassified into other comprehensive income | 37 | | |
| 4. Credit impairment reserve for other debt investment | 38 | | |
| 5. Reserve for cash flow hedge | 39 | | |
| 6. Conversion difference of foreign currency in financial statements | 40 | | |
| | 41 | | |
| VI. Total comprehensive income | 42 | | |
| VII. Earnings per share | 43 | | |
| (1) Basic earnings per share | 44 | | |
| (2) Diluted earnings per share | 45 | | |

Legal representative:      Supervising accounting head:      Head of accounting firm:

# Cash Flow Statement

2021

Form AF-03
Unit: yuan

Prepared by: Jiangmen Benlida Electric Circuit Co., Ltd.

| Item | Line No. | Amount this period | Amount in previous period |
|---|---|---|---|
| I. Cash flow from operating activities | 1 | | |
| Cash received from sales of goods and provision of services | 2 | | |
| Cash received from tax refunds | 3 | | |
| Other cash related to operating activities | 4 | | |
| Subtotal of cash inflows from operating activities | 5 | | |
| Cash paid for purchasing goods and accepting labor services | 6 | | |
| Cash paid to employees and for employees | 7 | | |
| Cash paid for various taxes and fees | 8 | | |
| Cash related to other operating activities | 9 | | |
| Subtotal of cash outflows from operating activities | 10 | | |
| Net cash flow from operating activities | 11 | | |
| II. Cash flow from investing activities: | 12 | | |
| Cash received from investment recovery | 13 | | |
| Cash received from investment income | 14 | | |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 15 | | |
| Net cash received from disposal of subsidiaries and other business units | 16 | | |
| Net cash received from other investing activities | 17 | | |
| Subtotal of cash inflows from investing activities | 18 | | |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | 19 | | |
| Cash paid for investments | 20 | | |
| Net cash paid for acquisition of subsidiaries and other business units | 21 | | |
| Net cash related to other investing activities | 22 | | |
| Subtotal of cash outflows from investing activities | 23 | | |
| Total cash flow from investing activities | 24 | | |
| III. Cash flow from financing activities | 25 | | |
| Cash received from capital contribution | 26 | | |
| Cash received from borrowing | 27 | | |
| Cash received related to other financing activities | 28 | | |
| Subtotal of cash inflows from financing activities | 29 | | |
| Cash paid for debt repayment | 30 | | |
| Cash paid for distribution of dividends and profits, and payment of interest | 31 | | |
| Cash paid related to other financing activities | 32 | | |
| Subtotal of cash outflows from financing activities | 33 | | |
| Net cash flow from financing activities | 34 | | |
| IV. Impact from changes in the exchange rate on cash and cash equivalents | 35 | | |
| V. Net increase in cash and cash equivalents | 36 | | |
| Add: Balance of cash and cash equivalents in the beginning of the period | 37 | | |
| VI. Balance of cash and cash equivalents in the end of the period | 38 | | |

Legal representative:          Supervising accounting head:          Head of accounting firm:

7

Form AF-04
Unit: yuan

## Statement of Changes in Owner's Equity
### 2021

Prepared by: Jiangmen Benlida Electric Circuit Co., Ltd.

| Item | Line No. | Paid-in capital (or share capital) | Other equity instruments | | | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserve | Surplus reserve | Undistributed profits | Total owner's equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Preferred share | Perpetual bond | Other | | | | | | | |
| I. Amount as of the end of last year | 1 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| Add: Change in accounting policy | 2 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| Corrections of errors in prior periods | 3 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| Other | 4 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| II. Balance as of the beginning of this year | 5 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| III. Amount of addition and subtraction this year (losses are denoted with "-") | 6 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| (1) Total comprehensive income | 7 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| (2) Owner's investment and reduction in capital | 8 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 1. Common stock invested by owners | 9 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 2. Capital invested by owners of other equity instruments | 10 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 3. Amount of share-based payment recognized in owner's equity | 11 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 4. Others | 12 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| (3) Profit distribution | 13 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 1. Withdrawal of surplus reserve | 14 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 2. Distribution to owners (shareholders) | 15 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 3. Others | 16 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| (4) Internal carry-over of owner's equity | 17 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 1. Capitalized capital reserves (or share capital) | 18 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 2. Capitalized surplus reserves (or share capital) | 19 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 3. Surplus reserves for making up losses | 20 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 4. Changes in defined benefit plans carried over to retained earnings | 21 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 5. Other comprehensive income carried forward to retained earnings | 22 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| 6. Others | 23 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |
| IV. Balance as of the end of this year | 24 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | | | |

Legal representative:

Supervising accounting head:

Head of accounting firm:

8

Case 0:21-cv-60125-RNS   Document 131-21   Entered on FLSD Docket 01/20/2023   Page 12 of 36

Form AF-04
Unit: yuan

## Statement of Changes in Owner's Equity (cont'd)
### 2021

Prepared by: Jiangmen Benlida Electric Circuit Co., Ltd.

| Item | Line No. | Paid-in capital (or share capital) | Other equity instruments | | | Capital reserve | Less: Treasury stock | Other comprehensive income | Special reserve | Surplus reserve | Undistributed profits | Total owner's equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Preferred share | Perpetual bond | Other | | | | | | | |
| | | | | | | Amount this Year | | | | | | |
| I. Amount as of the end of last year | 1 | ■ | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | ■ | ■ | ■ |
| Add: Change in accounting policy | 2 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Corrections of errors in prior periods | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| II. Balance as of the beginning of this year | 5 | ■ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ■ | ■ | ■ |
| III. Amount of addition and subtraction this year (losses are denoted with "-") | 6 | ■ | 0.00 | 0.00 | 0.00 | ■ | 0.00 | 0.00 | 0.00 | ■ | ■ | ■ |
| (1) Total comprehensive income | 7 | ■ | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | ■ | ■ |
| (2) Owner's investment and reduction in capital | 8 | ■ | 0.00 | 0.00 | 0.00 | ■ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ■ |
| 1. Common stock invested by owners | 9 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Capital invested by owners of other equity instruments | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Amount of share-based payment recognized in owner's equity | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. Others | 12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (3) Profit distribution | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Withdrawal of surplus reserve | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | ■ | ■ | 0.00 |
| 2. Distribution to owners (shareholders) | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56 ■ | 0.00 |
| 3. Others | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| (4) Internal carry-over of owner's equity | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1. Capitalized capital reserves (or share capital) | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2. Capitalized surplus reserves (or share capital) | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Surplus reserves for making up losses | 20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. Changes in defined benefit plans carried over to retained earnings | 21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5. Other comprehensive income carried forward to retained earnings | 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6. Others | 23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IV. Balance as of the end of this year | 24 | ■ | 0.00 | 0.00 | 0.00 | ■ | 0.00 | 0.00 | 0.00 | ■ | ■ | ■ |

Legal representative:                Supervising accounting head:                Head of accounting firm:

Jiangmen Benlida Electric Circuit Co., Ltd.
Notes to the 2021 Financial Statements
(unless otherwise specified, the currency unit is RMB)

I. Basic overview of the enterprise

1. Jiangmen Benlida Electric Circuit Co., Ltd. (hereinafter referred to as the company) was originally invested and established by Huang Xiangjiang, Huang Hanchao, and Zhang Qing. It was established on March 30, 1998 and obtained the "Business License" issued by the Jianghai District Market Supervision and Administration Bureau of Jiangmen City, with unified social credit code of 91440704707775037W; legal representative: Huang Xiangjiang;

The original registered capital of the company is 45 million yuan. On December 4, 2020, Huang Xiangjiang and Huang Hanchao transferred their 1.6272% and 0.4068% of the company's equity to Liu Yusheng respectively; on December 29, 2020, the company increased capital and shares, and the registered capital was changed to 48,913,050 yuan. The new registered capital was paid by Guangdong United Yuda Investment Partnership (Limited Partnership); on June 15, 2021, Liu Yusheng transferred his 1.8713% equity in the company to Jiangmen Zhichang Electronics Co., Ltd.; on September 6, 2021, the company increased capital and shares, and the registered capital was changed to 49.407121 million yuan. The new registered capital was paid by Peng Chen; on November 30, 2021, the company increased capital and shares, and the registered capital was changed to 50.312751 million yuan. The new registered capital was paid by current shareholders of the company, namely Huang Xiangjiang, Huang Hanchao, Guangdong United Yuda Investment Partnership (Limited Partnership), Zhang Qing, Jiangmen Zhichang Electronics Co., Ltd., Zhang Haoyi, and Peng Kaichen.

2. The company's business scope: import and export of goods, and import and export of technology; manufacturing, sales; circuit boards; sales; circuit board manufacturing equipment and its accessories, chemical raw materials (excluding hazardous chemicals and precursor chemicals); provision of factories, equipment rental services. (Business activities for projects subject to approval according to law can only be carried out after approval by relevant departments.)

3. The company's address: 1st, 2nd and 3rd Floors of No. 76 Longxi Road, Jianghai District, Jiangmen.

II. Basis for preparation of financial statements and continuous operations

The company prepares financial statements based on continuous operations and based on actual transactions and events, in accordance with the "Accounting Standards for Enterprises - Basic Standards" and various specific accounting standards promulgated by the Ministry of Finance, Guidelines for the Application of Accounting Standards for Enterprises, Interpretation of Accounting Standards for Enterprises and other relevant provisions (hereinafter collectively referred to as "Accounting Standards for Enterprises").

The company has evaluated its ability to continue operations for at least 12 months from the end of the reporting period, and the management of the company believes that the company can continue to operate for a foreseeable future period of not less than 12 months from the date of approval of these financial statements. Therefore, the company prepared the financial statements as of December 31, 2021 on the basis of continuous operations.

III. Statement of Compliance with the Accounting Standards for Enterprises

The financial statements prepared by the company met the requirements of "Accounting Standards for Enterprises" and truthfully and fully reflect the company's financial conditions, business performance, cash flow, and other information.

IV. Important Account Policy and Accounting Estimates

(1) Accounting Year

The accounting year of the company starts from January 1 and ends on December 31 of the Gregorian calendar.

(2) Standard Currency for Bookkeeping

The company uses RMB as the standard currency for bookkeeping.

(3) Accounting Basis and Value Measurement Principle

The company adopts the debit and credit accounting method, uses the accrual system as the accounting basis, and mainly measures the historical cost. Financial assets and financial liabilities measured at fair value and whose changes are recorded in current profits and losses, available-for-sale financial assets and derivative financial instruments are measured at fair value; the present value of the value of the inventory, fixed assets, etc. whose payment is delayed beyond normal credit conditions at the time of purchase, is measured at the purchase price; inventory with impairment loss is measured at the net realizable value, and other impaired assets are measured at the higher of the recoverable amount and the present value; surplus assets are measured at the replacement cost. There was no change in the accounting measurement attributes of each financial statement item during the reporting period.

(4) Accounting Method and Conversion Method of Foreign Currency Business

The company records the foreign currency business in RMB according to the spot exchange rate on the transaction date. For the ending balance of foreign currency accounts of various foreign currency accounts, the foreign currency monetary items are converted at the spot exchange rate on the balance sheet date, and the difference is included in current profit and loss; foreign currency non-monetary items measured at historical cost shall still be converted at the spot exchange rate on the transaction date; foreign currency non-monetary items measured at fair value shall be converted at the spot exchange rate on the date when the fair value is determined, and the difference shall be regarded as the gain or loss from changes in fair value.

(5) Cash and Cash Equivalents

The company's cash is cash on hand and deposits that can be used for payment at any time. Cash equivalents are investments that are held for a short period of time (usually due within three months from the date of purchase), are highly liquid, and are easy to be converted into known cash limits with little risk of value changes.

(6) Classification and Measurement of Financial Assets and Financial Liabilities

(1) Financial assets are classified into the following three categories at the time of initial recognition:

A. Financial assets measured at amortized cost;

B. Financial assets that are included in other comprehensive income;

C. Financial assets that are measured at fair value and whose changes are included in current profit and loss.

(2) Financial liabilities are classified into the following two categories at the time of initial recognition:

A. Financial liabilities measured at fair value through profit or loss for the current period;

B. Financial liabilities measured at amortized cost.

(3) Recognition basis and method of measurement of financial assets and financial liabilities

A. Financial assets measured at amortized cost

Financial assets measured at amortized cost include notes receivable, accounts receivable, other receivables, long-term receivables, debt investment, etc., which are initially measured at fair value, and relevant transaction costs are included in the initial recognition amount; accounts receivable that do not include significant financing components and accounts receivable with financing components that do not exceed one year that the company decides not to consider, which are initially measured at the contract transaction price.

During the holding period, the interest calculated by the effective interest method is included in current profit and loss. When it is recovered or disposed of, the difference between the value obtained and the book value of the financial asset is included in current profit and loss.

B. Financial assets (debt instruments) measured at fair value through other comprehensive income

Financial assets (debt instruments) measured at fair value through other comprehensive income include receivables financing and other debt investments, which are initially measured at fair value, and the relevant transaction costs are included in the initial recognition amount. Such financial assets are subsequently measured at fair value, and changes in fair value are included in other comprehensive income, except for interest calculated using the effective interest method, impairment losses or gains and exchange gains and losses.

When derecognizing, the cumulative gains or losses previously included in other comprehensive income are transferred out of other comprehensive income and included in current profit and loss.

C. Financial assets (equity instruments) measured at fair value and whose changes are included in other comprehensive income

Financial assets (equity instruments) that are measured at fair value and whose changes are included in other comprehensive income, including investments in other equity instruments, are initially measured at fair value, and relevant transaction costs are included in the initial recognition amount. Such financial assets are subsequently measured at fair value, and changes in fair value are included in other comprehensive income. The dividends obtained are included in current profit and loss. When derecognizing, the cumulative gains or losses previously included in other comprehensive income are transferred out of other comprehensive income and included in retained earnings.

D. Financial assets measured at fair value through profit or loss

Financial assets measured at fair value through profit or loss include held-for-trading financial assets, derivative financial assets, and other non-current financial assets, which are initially measured at fair value, and relevant transaction costs are included in current profit and loss. Such financial assets are subsequently measured at fair value, and changes in fair value are included in current profit and loss.

E. Financial liabilities measured at fair value through profit or loss

Financial liabilities measured at fair value through profit or loss include financial liabilities held for trading and derivative financial liabilities, which are initially measured at fair value, and the relevant transaction costs are included in current profit and loss. Such financial liabilities are subsequently measured at fair value, and changes in fair value are included in current profit and loss. When derecognizing, the difference between its book value and the consideration paid is included in current profit and loss.

F. Financial liabilities measured at amortized cost

Financial liabilities measured at amortized cost include short-term borrowings, notes payable, accounts payable, other payables, long-term borrowings, bonds payable, and long-term payables, which are initially measured at fair value, and relevant transaction costs are included in the initial recognition amount. Interest calculated using the effective interest method during the holding period is included in current profit and loss. When derecognizing, the difference between the consideration paid and the book value of the financial liabilities are included in current profit and loss.

(4) When the derecognition of financial assets and the transfer of financial assets meet one of the following conditions, the company shall derecognize the financial assets:

A. The contractual rights to the cash flow of the financial asset are terminated;

B. The financial asset has been transferred, and almost all the risks and rewards of ownership of the financial asset have been transferred to the transferee;

C. The financial asset has been transferred, although the company has neither transferred nor retained substantially all risks and rewards of ownership of financial assets, it has not retained control over control of the financial assets.

When a financial asset is transferred, the financial asset will not be derecognized if substantially all the risks and rewards of ownership of the financial asset are retained.

When judging whether the transfer of financial assets satisfies the above-mentioned conditions for derecognition of financial assets, the principle of substance over form shall be adopted. The company separates the transfer of financial assets into overall transfer and partial transfer of financial assets. If the overall transfer of financial assets meets the conditions for derecognition, the difference between the following two amounts shall be included in current profit and loss:

A. The book value of the transferred financial assets;

B. The sum of the consideration received due to the transfer, and the amount corresponding to the derecognized part in the cumulative amount of changes in fair value that were originally included directly included in owner's equity (in the case where the transferred financial assets are financial assets (debt instruments) measured at fair value and whose changes are included in other comprehensive income).

If the partial transfer of financial assets meets the conditions for derecognition, the overall book value of the transferred financial assets shall be apportioned between the derecognized part and the non-derecognized part according to their respective relative fair values, and the difference between the following two amounts shall be included in current profit and loss;

A. The book value of the derecognized part;

B. The sum of the consideration of the derecognized part, and the cumulative amount of changes in fair value corresponding to the derecognized part in the originally included in the owner's equity (the financial assets involved in the transfer are financial assets (debt instruments) measured at fair value through other comprehensive income).

If the transfer of financial assets does not meet the conditions for derecognition, the financial assets shall continue to be recognized, and the consideration received is recognized as a financial liability.

(5) Impairment of financial assets

The company, individually or in combination, estimates the expected credit losses of financial assets measured at amortized cost, financial assets (debt instruments) measured at fair value and whose changes are included in other comprehensive income, and financial guarantee contracts, etc.

The company considers reasonable and evidence-based information about past events, current conditions, and forecasts of future economic conditions, and the risk of default as weight to calculate the difference between the cash flow receivable in the contract and the cash flow expected to be received. The probability-weighted amount of the present value of the expected credit loss is recognized.

If the credit risk of the financial instrument has increased significantly since the initial recognition, the company measures its loss provision at an amount equivalent to the expected credit loss of the financial instrument throughout its lifetime; if the credit risk of the financial instrument has not increased significantly since the initial recognition, the company measures its loss provision at an amount equivalent to the expected credit loss of the financial instrument in the next 12 months. The resulting increase or reversal of the loss provision is included in current profit and loss as an impairment loss or gain.

By comparing the risk of default of financial instruments on the balance sheet date and the risk of default on the date of initial recognition, the company determines the relative change in default risk during the expected duration of the financial instrument to assess whether the credit risk of the financial instrument has increased significantly since initial recognition. Typically, where it is overdue for more than 30 days, the company considers that the credit risk of the financial instrument has increased significantly, unless there is conclusive evidence that the credit risk of the financial instrument has not increased significantly since the initial recognition.

If the credit risk of a financial instrument on the balance sheet date is low, the company considers that the credit risk of the financial instrument has not increased significantly since the initial recognition.

If there is objective evidence that a financial asset has suffered credit impairment, the company shall make provision for impairment of the financial asset on an individual basis.

For receivables and contract assets formed by transactions regulated by *Accounting Standards for Enterprises No. 14 – Revenue (2017)*, whether or not they contain significant financing components, the company always measures its loss provision using an amount equivalent to the expected credit loss during the entire duration.

For lease receivables, the company chooses to always measure its loss provision at an amount equivalent to the expected credit loss over the entire duration.

If the company no longer reasonably expects that the contractual cash flow of the financial asset can be fully or partially recovered, the book balance of the financial asset shall be directly written down.

Methods for determining credit losses of various financial assets

(1) For bills receivable, the bills receivable settled by the company are bank acceptance bills, which have low credit risk. The company refers to historical credit loss experience, combined with current conditions and forecasts of future economic conditions, and does not make a provision for expected credit losses.

 (2) For receivables (accounts receivable and contract assets), whether or not they contain significant financing components, the company always measures its loss provision based on the amount equivalent to the expected credit loss during the entire duration, and the increase or reversal amount of the resulting loss provision is included in current profit and loss as impairment loss or gain. The accrual method is as follows:

① Accounts receivable for which bad debt provision is made individually

If there is objective evidence that a certain receivable has been credit-impaired, the company makes provision for bad debts and confirms expected credit losses for the receivables individually.

② In addition to the receivables that are individually assessed for credit risk, they are divided into different aging combinations based on their credit risk characteristics.

(7) Receivables

1. Standard on recognition of bad debts

After the debtor is declared bankrupt, receivables that are irrecoverable after they are paid off according to the law; if the debtor dies, receivables that are irrecoverable when there is no estate to be paid off and there is no obligee; and if the debtor fails to perform its repayment obligations after they are three years overdue, the receivables classified as bad debts approved by the general meeting of shareholders or the board of directors, and other creditor's rights that have been impaired are assessed as irrecoverable, and will be derecognized.

2. Accounting method for bad debt losses

The company adopts the allowance method to account for the bad debt losses. If there is conclusive evidence that individual receivables are irrecoverable, the direct write-off method is used to account for the bad debt losses.

3. The withdrawal method and withdrawal ratio of bad debt provision

 For accounts receivable (including accounts receivable, prepaid accounts, and other receivables) that are individually significant and there is objective evidence to show that they have been impaired, provision for bad debts is made according to the difference between its future cash flow and its book value; for the single amount that is not significant and the individually significant accounts receivable that have not been impaired after the independent test, the ratio of bad debt provision for each

combination during the reporting period is determined based on the actual loss rate of the same aged receivables portfolio, combined with the actual situation; for accounts receivable with conclusive evidence that there is a significant difference in recoverability, individual identification is used to make a bad debt provision.

(8) Inventory

The company's inventory including materials, work-in-progress, packaged goods, low-value consumables, and inventory commodities are measured according to actual costs, and shipped inventories are accounted for using a moving weighted average. When low-value consumables and packaged goods are collected, the one-off amortization method is used to calculate the current cost and expenses.

The ending inventory is valued at the lower of cost and the net realizable value, and the recognition standard is: at the end of the interim period or the end of the year, due to the inventory being damaged, or all or part of them become obsolete, or the sales price being lower than the cost, such that the inventory cost cannot be recovered, provision for inventory devaluation is made; inventory devaluation reserve is made based on the difference between the book value of a single inventory item and its net realizable value; the net realizable value refers to the value of the estimated selling price minus the estimated cost of completion and sales expenses necessary for the sale in the normal course of operation of the enterprise.

(9) Contract assets

The company lists contract assets or contract liabilities in the balance sheet based on the relationship between performance obligations and customer payments. The goods or provided services that the company has transferred to customers and has the right to receive consideration (and this right depends on factors other than the passage of time) is listed as a contract asset. Contract assets and contract liabilities under the same contract are presented on a net basis. The right to receive consideration that the company holds and is unconditional (depending only on the passage of time) from customers is presented separately as receivables.

(10) Assets held for sale

Those whose book value is mainly recovered through sales (including non-monetary asset exchange with commercial substance) rather than continuous use of a non-current asset or disposal group, are classified as held for sale.

The company classifies non-current assets or disposal groups that meet the following conditions as held-for-sale categories:

(1) According to the practice of listing such assets or disposal groups in similar transactions, it can be sold immediately under the current conditions;

(2) The sale is very likely to occur, that is, the company has made a resolution on a sale plan and obtained a firm purchase commitment, and the sale is expected to be completed within one year.

If it is classified as non-current assets held for sale (excluding financial assets, deferred tax assets, and assets formed by employee compensation) or disposal group, and its book value is higher than the net value after deducting the selling expenses from the fair value, the net amount after deducting the selling expenses from the fair value is written down, and the written-down amount is recognized as asset impairment loss and included in current profit and loss.

(11) Long-term equity investment

1. Measurement of value of the initial cost of long-term equity investment

(1) For long-term equity investment obtained by paying cash funds, the initial cost shall be the value of the total price paid, including taxes, handling fees and other related expenses; (2) For long-term equity investments obtained by giving up non-cash assets, the value of the initial investment cost is measured in accordance with the provisions of the *Accounting Standards for Enterprises—Non-monetary Transactions*; (3) For investments obtained by debt restructuring, the value of the initial investment cost is measured according to the Accounting Standards for Enterprises Debt  (4) For the long-term equity investment obtained through administrative allocation, the value of the initial investment cost shall be the book value of the allocated unit; (5) The initial investment cost of the long-term equity investment formed due to the business combination shall be recognized as stated in the business combination; (6) For those obtained by issuance of equity securities, the fair value of the issued equity securities shall be used as the initial investment cost; (7) For those invested by investors, the initial investment cost shall be the value agreed in the investment contract or agreement.

2. Long-term equity investment accounting and income recognition

Long-term equity investments in which the company can exercise control over the investee are accounted for using the cost method; long-term equity investments in which the company has joint control or significant influence over the investee are accounted for using the equity method; for long-term equity investments of subsidiaries, adjustments are made according to the equity method when preparing the consolidated statements.

14

For units accounted for by the cost method, when the investee declares distribution of profits or cash dividends, the current investment income is recognized. The recognized investment income is limited to the income generated after the investee receives it. The distribution of the cumulative net profit, and the portion of the obtained profit or cash dividend exceeding the above-mentioned amount shall be regarded as the recovery of the initial investment cost.

When the equity method is adopted, if the initial investment cost of a long-term equity investment is greater than the share of the fair value of the identifiable net assets of the investee at the time of the investment, the initial investment cost shall not be adjusted; if the initial investment cost of long-term equity investment is less than the fair value share of the investee's identifiable net assets, the difference is included in current profit and loss, and the cost of long-term equity investment is adjusted at the same time.

When the equity method is adopted, after the long-term equity investment is obtained, the investment profit and loss shall be recognized and the book value of the long-term equity investment shall be adjusted according to the share of the net profit or loss realized by the investee that should be enjoyed or shared. The portion that should be distributed shall be calculated according to the profit or cash dividend declared to be distributed by the investee, and the book value of the long-term equity investment shall be reduced accordingly. The company recognizes the net loss incurred by the investee, and the book value of the long-term equity investment and other long-term equity that substantially constitutes the net investment in the investee shall be written down to zero, except where the company is obliged to bear additional losses; with respect to other changes in the owner's equity of the investee other than the net profit or loss, the book value of the long-term equity investment is adjusted and included in the owner's equity, and the investment is transferred to current profit and loss according to the corresponding proportion when the investment is disposed of.

For disposal of long-term equity investment, the difference between its book value and the price actually obtained shall be included in current profit and loss.

**3. Judgment of joint control and significant influence**

According to the contractual provisions, important financial and business decisions related to the investee need to be unanimously agreed by the investors who share the control right, which is recognized as joint control. Those who have the right to participate in the decision-making on the financial and operating policies of the investee, but cannot control or jointly control the formulation of these policies by other parties, are deemed to have significant influence.

**4. Recognition standard and accrual method of long-term equity investment impairment provision**

At the end of the period, due to the continuous decline of market price or the deterioration of the operating conditions of the investee, if the recoverable amount is lower than the book value, and this reduced value cannot be recovered in the foreseeable future period, the difference between the recoverable amount and the book value of the long-term equity investment should be recognized as the long-term equity investment impairment provision.

Provision is made according to the cost of individual investment projects and the recoverable amount.

(12) Fixed assets

The fixed assets of the company refer to tangible assets with a service life exceeding one fiscal year held for the production of goods, provision of labor services, lease or operation and management.

1. When the fixed asset simultaneously meets the following conditions, it is initially measured at cost:

(1) The economic benefits related to the fixed asset are likely to flow into the enterprise;

(2) The cost of the fixed asset can be measured reliably.

2. Depreciation of fixed assets

Subsequent expenditures related to fixed assets are included in the cost of fixed assets if they meet the specified conditions for the recognition of fixed assets.

The company's fixed asset depreciation method is straight-line method.

The useful life, residual value rate, and annual depreciation rate of various fixed assets are listed as follows:

| Category | Useful life | Residual value rate | Annual Depreciation Rate |
|---|---|---|---|
| Buildings | 20 years | 5.00% | 4.75% |
| Machinery equipment | 5-10 years | 5.00% | 9.50%-19.00% |
| Transportation equipment | 4-10 years | 5.00% | 9.50%-23.75% |
| Electronic equipment | 3-5 years | 5.00% | 19.00%-31.67% |
| Other equipment and tools | 5 years | 5.00% | 19.00% |

At the end of each fiscal year, the company will review the service life, estimated net residual value and depreciation method of fixed assets. If the service life is different from the original estimate, the service life of the fixed asset is adjusted; if the estimated net residual value is different from the original estimate, the estimated net residual value is adjusted; if the expected realization method of economic benefits related to the fixed asset has changed significantly, the depreciation method of fixed assets is changed. Changes in the useful life of fixed assets, estimated net residual value and depreciation methods are considered as changes in accounting estimates.

3. The impairment of fixed assets shall be implemented in accordance with the "Asset Impairment" accounting policy formulated by the company.

(13) Construction-in-progress

**1. Valuation of construction-in-progress**

Calculated according to the actual cost incurred in each project. When the project reaches the predetermined usable state, the fixed assets shall be carried over according to the actual cost of the project. The borrowing costs that are allowed to be capitalized before the project is completed and put into use are included in the project cost; after the project is put into use, its related interest expenses are included in current profit and loss.

**2. Provision for impairment of the construction-in-progress**

The provision for impairment of the construction-in-progress is made according to the difference between the recoverable amount of the relevant asset (asset combination) and its book value.

Signs of impairment mainly include: (1) Construction-in-progress that has been suspended for a long time and is not expected to be restarted in the next 3 years; (2) The construction-in-progress have fallen behind in terms of performance and technology, and brings great harm to the enterprise, and there is great uncertainty in its economic benefits; (3) Other circumstances that are sufficient to prove that the construction-in-progress has depreciated.

Impairment loss of construction-in-progress that has been recognized will not be reversed in subsequent accounting periods.

(14) Intangible assets

**1. Recognition and initial valuation of intangible assets**

The company's standard for recognition of intangible assets: (1) Identifiable non-monetary assets without physical form it owns or controls; (2) The estimated future economic benefits related to the asset are likely to flow into the enterprise; (3) The cost of the asset can be measured reliably;

The company's intangible assets include land use rights, patented technologies, and non-patented technology, etc. Intangible assets are initially measured at cost.

**2. Amortization of intangible assets**

For intangible assets with limited service life, the amortization amount is reasonably amortized within the service life and included in current profit and loss. If the expected realization method cannot be reliably determined, the straight-line method shall be used for amortization. The company reviews the service life and amortization method of intangible assets with limited service life at least at the end of each year, and makes adjustments if necessary. Those where the economic benefits they bring cannot be foreseen for the period are intangible assets with an indefinite useful life. Intangible assets with indefinite service life are not amortized, but the service life of the intangible assets is reviewed every year and an impairment test is carried out.

**3. Provision for impairment of intangible assets**

On the balance sheet date, if there are signs that the intangible assets are impaired, the provision for impairment of intangible assets shall be made based on the difference between the recoverable amount of the relevant asset (asset group) and its book value. Signs of impairment mainly include: (1) They are replaced by other new technologies; (2) The market price has dropped significantly at present and is not expected to recover; (3) Statutory protection period has been reached: (4) Other circumstances sufficient to prove that an impairment has occurred. Impairment loss of intangible assets will not be reversed in subsequent accounting periods once it is recognized.

**4. Division of research stage and development stage**

Expenses for the research stage of internal research and development projects are included in current profit and loss when incurred.

Expenditures for the development phase of internal R&D projects are recognized as intangible assets if they simultaneously meet the following conditions: (1) It is technically feasible to complete the intangible assets so that they can be used or sold; (2) There is an intention to complete the intangible asset and use or sell it: (3) The way in which the intangible asset generates economic benefits, including being able to prove that there is a market for the product produced by using the intangible asset or that the intangible asset itself has a market, and the intangible asset will be used internally can prove its usefulness; (4) There are sufficient technical, financial and other resources to complete the development of the intangible asset and there is an ability to use or sell the intangible asset; (5) Expenditures attributable to the development of the intangible asset can be measured reliably.

**(15) Long-term deferred expenses**

Long-term deferred expenses refer to the expenses that have been paid, but the benefit period is more than one year (excluding one year).  Long-term deferred expenses are amortized on a straight-line basis over the benefit period.

**(16) Contract liabilities**

The company has the obligation to transfer the goods to the customer after consideration is received or is receivable from the customer. If the customer has paid the contract consideration or the company has obtained the unconditional right to receive payment before the company transfers the goods to the customer, the company includes the received or receivable payment as contract liabilities when the customer actually pays and is due and payable. Contract assets and contract liabilities under the same contract are presented on a net basis, and contract assets and contract liabilities under different contracts do not offset.

**(17) Employee remuneration**

Employee remuneration refers to the various forms of remuneration or compensation given by the company to obtain the services provided by the employees or terminating the labor relationship.  Employee remuneration includes short-term compensation, post-employment benefits, severance benefits and other long-term employee benefits. The benefits provided by the company to employees' spouses, children, dependents, survivors of deceased employees and other beneficiaries are also employee remuneration.

1. Short-term remuneration

The company recognizes the actual short-term remuneration as a liability during the accounting period when the employee provides services for it, and includes it in current profit and loss, unless they are required or allowed to be included in the cost of assets under other accounting standards.

2. Post-employment benefits

The company classifies post-employment benefit plans into defined contribution plans and defined benefit plans. Post-employment benefit plans refers to the agreement reached between the company and employees on post-employment benefits, or the rules or measures formulated by the company for providing post-employment benefits to employees.  Among them, a defined contribution plan refers to a post-employment benefit plan in which the company no longer undertakes further payment obligations after paying a fixed fee to an independent fund; a defined benefit plan refers to a post-employment benefit plan other than a defined contribution plan.

3. Severance benefits

If the company provides severance benefits to employees, the employee remuneration liabilities arising from the dismissal benefits shall be recognized on the earlier of the following two dates and included in current profit and loss; company recognizes costs or expenses associated with a reorganization involving the payment of severance benefits.

4. Other long-term employee benefits

For other long-term employee benefits provided by the company to employees, if the conditions of the defined contribution plan are met, they are handled according to the above-mentioned accounting policies for a defined contribution plan; otherwise, the net liabilities or net assets of other long-term employee benefits shall be recognized and measured in accordance to the above-mentioned accounting policies for a defined benefit plan.

**(18) Standard for recognition and measurement method of estimated liabilities**

1. Standard for recognition of estimated liabilities

If the obligations related to contingencies stipulated by the company simultaneously meet the following conditions, they will be recognized as estimated liabilities:

(1) The obligation is currently borne by the enterprise;

(2) The performance of the obligation is likely to result in the outflow of economic benefits from the enterprise;

17

(3) The amount of the obligation can be measured reliably.

2. Measurement method of estimated liabilities

Estimated liabilities are initially measured according to the best estimate of the expenditures required to perform the relevant current obligations. There is a continuous range of required expenditures, and if the probability of occurrence of various outcomes within this range is the same, the best estimate is determined according to the median value within the range. In other cases, the best estimate shall be handled in the following cases:

(1) If the contingency involves a single item, it shall be determined according to the most likely amount;

(2) If the contingency involves multiple items, it shall be calculated and determined according to various possible results and relevant probability;

When determining the best estimate, factors such as risks, uncertainties and the time value of money related to contingencies are comprehensively considered. If the impact of the time value of money is significant, the best estimate shall be determined by discounting the relevant future cash outflows.

If all or part of the expenditures required by the company to settle the estimated liabilities are expected to be compensated by a third party, the compensation amount can only be recognized separately as an asset when it is basically certain that it can be received. The recognized compensation amount does not exceed the book value of the estimated liabilities.

The company reviews the book value of the estimated liabilities on the balance sheet date. If there is conclusive evidence that the book value cannot truly reflect the current best estimate, the book value shall be adjusted according to the current best estimate.

(19) Principles of revenue recognition

An enterprise should recognize revenue when it has fulfilled its performance obligations in the contract, that is, when the customer obtains control over the relevant goods.

When a contract between an enterprise and a customer meets the following conditions, the enterprise shall recognize revenue when the customer obtains control over the relevant goods:

(1) The parties to the contract have approved the contract and promised to perform their respective obligations;

(2) The contract clearly states the rights and obligations related to the transferred goods or the provision of labor services;

(3) The contract has clear payment terms related to the transferred goods;

(4) The contract has commercial substance, that is, the performance of the contract will change the future cash flow of the enterprise;

(5) The consideration that the enterprise has the right to receive due to the transfer of goods to the customer is likely to be recovered.

The enterprise shall measure the revenue according to the transaction price assigned to each individual performance obligation.

Other income shall be implemented with reference to the *Accounting Standards for Enterprises No. 14 - Income*.

(20) Income tax

The company's income tax is calculated using the balance sheet liability method. If there is a difference between the book value of assets and liabilities and their tax bases, the resulting deferred income tax assets and deferred income tax liabilities shall be recognized in accordance with regulations.

On the balance sheet date, for the current income tax liabilities (or assets) formed in the current period and previous periods, the amount of income tax that is expected to be paid (or refunded) is calculated according to the tax law; for deferred income tax assets and deferred income tax liabilities, it is calculated, according to the tax law, based on the applicable tax rate during the period when the asset is expected to be recovered or the liability is settled.

The recognition of deferred income tax assets is limited to the taxable income that is likely to be obtained by the company to offset deductible temporary differences, deductible losses and deductible taxes.

On the balance sheet date of the assets, the book value of deferred tax assets is reviewed. Except for the income tax arising from business combination, transactions or events directly recognized in the owner's equity, the current income tax and deferred income tax are included in current profit and loss as income tax expenses or gains.

(21) Leases

1. Accounting treatment of leased assets

On the start date of the lease term, the company recognizes right-of-use assets and lease liabilities for leases other than short-term leases and leases of low-value assets, and recognizes depreciation fees and interest charges separately during the lease term.

The company uses the straight-line method over each period of the lease term and includes lease payments for short-term leases and leases of low-value assets to current expenses

(1) Right-of-use assets

Right-of-use assets refers to the lessee's right to use the leased asset during the lease term. From the start date of the leasing period [sic]. Right-of-use assets are initially measured at cost. The cost includes: (1) the initial measurement amount of the lease liability; (2) the lease payments made on or before the start date of the lease term; if there is a lease incentive, deduct the relevant amount of the lease incentive already enjoyed; (3) the initial direct costs incurred by the lessee; (4) the expected cost of the lessee in dismantling and removing the leased asset, restoring the site where the leased asset is located, or restoring the leased asset to the state agreed upon in the lease terms.

The depreciation of the company's right-of-use assets is calculated and accrued using the straight-line method. If it is reasonably certain that the ownership of the leased asset will be obtained at the expiration of the lease term, depreciation shall be accrued within the estimated remaining useful life of the leased asset; depreciation is accrued over the shorter of the remaining useful life.

The company determines whether the right-of-use asset has been impaired and performs accounting treatment in accordance with the relevant provisions of *Accounting Standards for Enterprises No. 8 — Impairment of Assets*.

(2) Lease liabilities

Lease liabilities are initially measured at the present value of the unpaid lease payments on the commencement date of the lease term. Lease payments include: (1) fixed payments (including actual fixed payments); if there is a lease incentive, deduct the incentive amount from the lease payments; (2) variable lease payments that depend on an index or ratio; (3) amounts expected to be payable based on residual value guarantees provided by the lessee; (4) the exercise price of the option to purchase, provided the lessee is reasonably certain that the option will be exercised; (5) payments to be paid for expedient termination of the lease option provided that the lease term reflects that the lessee will exercise the termination option.

The company adopts the interest rate embedded in the lease as the discount rate; if the interest rate embedded in the lease cannot be reasonably determined, the company's incremental borrowing rate is used as the discount rate. The company calculates the interest expense of the lease liability in each period of the lease term according to the fixed periodic interest rate, and includes it in the financial expenses. The cyclical rate is the discount rate or revised discount rate used by the company.

Variable lease payments that are not included in the measurement of lease liabilities are included in current profit and loss when they are actually incurred.

When the company's assessment of the renewal option, termination option or purchase option changes, the lease liability is re-measured at the present value of the changed lease payments and the revised discount rate, and the relevant book value of the right-of-use asset is adjusted accordingly. When there is a change in the estimated payable amount of the residual value guaranteed by the actual lease payment or the variable lease payment depending on the index or ratio, the lease liability is remeasured at the present value of the changed lease payment and the original discount rate, and the book value of right-of-use assets is adjusted accordingly.

2. Accounting treatment of leased assets

(1) Accounting treatment of operating leases

The company adopts the straight-line method in each period of the lease term, and recognizes the lease receipts of operating leases as rental income. The company capitalizes the initial direct expenses incurred in relation to operating leases, and includes them in the current income by installments during the lease term based on the same recognition basis as rental income.

(2) Accounting treatment of financial leases

On the start date of the lease, the company recognizes the difference between the sum of the financial lease receivables, the sum of the unguaranteed residual value and its present value as unrealized financing income, and recognizes them as rental income in each period when rent is received in the future. The initial direct expenses related to the lease transaction incurred by the company shall be included in the initial entry value of the finance lease receivables.

V. Explanation of accounting policies, changes in accounting estimates, correction of significant errors in prior periods, and adjustments of other matters

The changes in accounting policies and accounting estimates occurring in the current year, and the adjustment items for profit and loss in previous years are as follows:

The right-of-use asset at the beginning of the period was adjusted upward by RMB 13,227,794.89, the current liabilities due within one year were adjusted upward by RMB 1,850,937.94, the lease liabilities were adjusted upward by RMB 14,594,625.85, and the undistributed profit was adjusted downward by RMB 3,217,768.90.

VI. Taxes

Key tax (fees) types and tax (fees) rates applicable to the company:

| No. | Tax type | Tax (fee) rate | Description |
|-----|----------|----------------|-------------|
| 1 | Value-added tax | 13%, 9%, 6% | Calculated according to taxable income |
| 2 | Municipal maintenance and construction tax | 7% | Calculated according to the turnover tax payable |
| 3 | Education surcharge | 3% | Calculated according to the turnover tax payable |
| 4 | Local education surcharge | 2% | Calculated according to the turnover tax payable |
| 5 | Corporate income tax | 25% | Calculated according to taxable income |

The company is a high-tech enterprise, and the preferential corporate income tax rate is 15%.

VII. Description of important items in accounting statements

1. Monetary funds

| Item | Ending balance | Balance as of the end of last year |
|------|----------------|-------------------------------------|
| Cash | | |
| Bank deposits | | |
| Other monetary funds | 0.00 | |
| Total | | |

2. Financial assets held for trading

| Item | Ending balance | Balance as of the end of last year |
|------|----------------|-------------------------------------|
| ICBC Wealth Management Investment | | 0.00 |
| Total book balance | 0 | 0.00 |

3. Notes receivable

| Item | Ending balance | Balance as of the end of last year |
|------|----------------|-------------------------------------|
| Bank acceptance bills | | |
| Total | | |

4. Accounts receivable

20

Units with relatively large accounts receivable as of the end of the period are as follows:

| Unit name | Ending balance | Ratio |
|---|---|---|
| Customer A | ███████ | 29.37% |
| Customer B | ███████ | 9.98% |
| Customer C | ███████ | 9.50% |
| Customer D | ███████ | 8.40% |
| Customer E | ███████ | 5.77% |

5. Advance payments

Units with relatively large advance payments as of the end of the period are as follows

| Unit name | Ending balance | Ratio |
|---|---|---|
| Customer F | ██████ | 33.04% |
| CustomerG | ██████ | 18.42% |
| Customer H | ██████ | 14.69% |
| Customer I | ██████ | 4.20% |
| Customer J | ██████ | 3.26% |

6. Other receivables

Units with relatively large other receivables as of the end of the period are as follows

| Unit name | Ending balance | Ratio |
|---|---|---|
| Trading Counterparty A | ██████ | 73.99% |
| Trading Counterparty B | ██████ | 20.36% |
| Trading Counterparty C | ██████ | 0.83% |
| Trading Counterparty D | ██████ | 0.60% |
| Trading Counterparty E | ██████ | 0.54% |

7. Inventory

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Work in process | ████████ | ██████ |
| Goods finished | ████████ | ██████ |

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Raw materials | | |
| Delivered goods | | |
| Low-value consumables | | |
| Total book balance | | |

8. Other current assets

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Export tax refund receivable | | 0.00 |
| Input tax to be deducted (ending debit balance) | | 0.00 |
| Overpayment of corporate income tax | | 0.00 |
| VAT payable (ending debit balance) | | 0.00 |
| Total | | 0.00 |

9. Long-term equity investment

| Name of investee | Ending balance | Balance as of the end of last year | Shareholding ratio |
|---|---|---|---|
| Benlida Electronics (International) Co., Ltd. | | | 100.00% |
| Jiangxi Benlida Electric Circuit Co., Ltd. | | | 100.00% |
| Total book balance | | | |

In 2020, the company invested and established Shenzhen Benlida Electric Circuit Co., Ltd., and with subscribed capital of 255,000.00 yuan and actual paid-in capital of 0.00. The subscribed capital accounts for 51% of the total registered capital of Shenzhen Benlida Electric Circuit Co., Ltd.

10. Fixed assets (accounting statement items)

| Account name | Ending balance | Balance as of the end of last year |
|---|---|---|
| 10.1. Fixed assets | | |
| 10.2 Liquidation of fixes assets | | |
| Total | | |

10.1 Fixed assets

| Item | Balance as of the end of last year | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| I. Total original value | | | | |
| Buildings | | | | |
| Machinery equipment | | | | |
| Transportation equipment | | | | |
| Electronic equipment | | | | |
| Tools, appliances and furniture | | | | |
| II. Total accrued depreciation | | | | |
| Buildings | | | | |
| Machinery equipment | | | | |
| Transportation equipment | | | | |
| Electronic equipment | | | | |
| Tools, appliances and furniture | | | | |
| III. Total book value | | | | |
| Buildings | | | | |
| Machinery equipment | | | | |
| Transportation equipment | | | | |
| Electronic equipment | | | | |
| Tools, appliances and furniture | | | | |

22

10.2 Liquidation of fixed assets

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Liquidation of fixed assets | ▮▮ | 0.00 |
| Total | | 0.00 |

11. Construction-in-progress

| Item | Balance as of the end of last year | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| 15,000 sq meter interior expansion project | 0.00 | ▮▮ | 0.00 | ▮▮ |
| Wastewater treatment expansion project | ▮▮ | 0.00 | 0.00 | ▮▮ |
| Power distribution room capacity increase (Phase 7) | 0.00 | ▮5,4▮ | 0.00 | ▮0 |
| Laser drill room and filling line reconstruction project | ▮▮ | ▮▮ | 0.00 | ▮▮2 |
| Migration of high-voltage cables and additions project | 0.00 | ▮3▮3 | 0.00 | ▮▮ |
| Auxiliary production tool making | 0.00 | ▮04 | 3 | ▮▮ |
| Factory #1 and #2 façade renovation project | ▮▮6 | 0.00 | 0.00 | ▮▮ |
| Device installation (including installation, transportation and purchase cost of the equipment body) | 0.00 | ▮,55▮ | ▮5,5▮ | 0.00 |
| Installation of new air compressor on the 3rd floor | 0.00 | ▮▮ | ▮▮ | 0.00 |
| Other | 0.00 | ▮▮ | ▮▮ | 0.00 |
| Total book balance | ▮▮ | ▮▮ | ▮▮ | ▮▮ |

12. Right-of-use assets

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Factory office building and dormitory – original value | ▮▮ | ▮▮ |
| Factory office building and dormitory – accrued depreciation | ▮▮ | ▮▮ |
| Total | | |

13. Intangible assets

| Item | Balance as of the end of last year | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| I. Total original value | ▮▮ | 0.00 | 0.00 | ▮▮ |
| Land use rights | ▮▮ | 0.00 | 0.00 | ▮▮ |
| Software | ▮▮ | 0.00 | 0.00 | ▮▮ |
| Other intangible assets | ▮▮ | 0.00 | 0.00 | ▮▮ |
| II. Total accrued depreciation | ▮▮ | ▮▮ | 0.00 | ▮▮ |
| Land use rights | ▮▮ | ▮▮ | 0.00 | ▮▮ |
| Software | ▮▮ | ▮▮ | 0.00 | ▮▮ |
| Other intangible assets | ▮▮ | ▮▮ | 0.00 | ▮▮ |
| III. Total book value | ▮▮ | 0.00 | | ▮▮ |
| Land use rights | ▮▮ | 0.00 | | ▮▮ |
| Software | ▮▮ | 0.00 | | ▮▮ |
| Other intangible assets | ▮▮ | 0.00 | | 0.00 |

14. Long-term pre-paid expenses

| Item | Balance as of the end of last year | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| Expenditures for renovation of leased fixed assets | ▮▮ | ▮▮ | ▮▮ | ▮▮ |
| Other long-term pre-paid expenses | ▮▮ | ▮▮ | ▮▮ | ▮▮ |
| Total | | ▮,4 | 88▮ | |

23

15. Deferred tax assets

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Government subsidies | | |
| Over-accounting for depreciation of assets (age difference) | | |
| Differences between the new and old standards for lease expenses | | |
| Provision for bad debts | | |
| Total | | |

16. Short-term borrowings

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Financial Institute A | | |
| Financial Institute B | | |
| Financial Institute C | | |
| Financial Institute D | | |
| Financial Institute E | | |
| Financial Institute F | | |
| Total | | |

For details on mortgage and guarantee of the loan, see "8. Other Important Items to Note 1. Contingent Matters."

17. Bills payable

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Financial Institute G | | 0.00 |
| Financial Institute H | 5 | 0.00 |
| Total | | 0.00 |

18. Accounts payable

Units with relatively large accounts payable as of the end of the period are as follows:

| Unit name | Ending balance | Ratio |
|---|---|---|
| Supplier A | | 9.31% |
| Supplier B | | 6.72% |
| Supplier C | | 4.78% |
| Supplier D | | 4.44% |
| Supplier E | | 3.95% |

19. Employee remuneration payable

| Item | Balance as of the end of last year | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| Employee wages | | | | |
| Total | | | | |

20. Taxes payable

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Municipal maintenance and construction tax payable | ████ | ████ |
| Education surcharge payable | ████ | ████ |
| Local education surcharge payable | ████ | ████ |
| Corporate income tax payable | ████ | |
| Stamp duty payable | █ ███ | ████ |
| Environmental protection tax | ████ | ████ |
| VAT payable | ████ | ████ |
| Input tax to be deducted | ████████ | █████████ |
| Total | ████ | ████ |

21. Other payables (accounting statement items)

| Account | Ending balance | Balance as of the end of last year |
|---|---|---|
| 21.1 Dividends payable | █████ | ███ |
| 21.2 Other payables | ████ | ████ |
| Total | ████ | ████ |

21.2 Other payables
Units with relatively large payables as of the end of the period are as follows:

| Unit name | Ending balance | Ratio |
|---|---|---|
| Huang Hanchao (loan) | ████ | 50.07% |
| Accrued factory electricity charges | ████ | 29.56% |
| Huang Xiangjiang | ████ | 3.96% |
| Guangdong United Yuda Investment Partnership (LLP) | ████ | 3.78% |
| Accrued factory water charges | ████ | 3.08% |

25

22. Non-current liabilities due within 1 year

| Item | Ending balance | Balance as of the end of last year |
|---|---|---|
| Lease payments – Factory office building + dormitory | ██ | ██ |
| Unrecognized financing charges – Factory office building + dormitory | ██ | 4 |
| Total | ██ | ██ |

23. Contract liabilities

Units with relatively large contract liabilities as of the end of the period are as follows:

| Unit name | Ending balance | Ratio |
|---|---|---|
| Financing Counterparty A | ██ | 78.03% |
| Financing Counterparty B | ██ | 4.87% |
| Financing Counterparty C. | ██ | 4.17% |
| Financing Counterparty D | ██ | 4.14% |
| Financing Counterparty E | ██ | 3.48% |

24. Lease liabilities

| Unit name | Ending balance | Ratio |
|---|---|---|
| Lease payments – Factory office building + dormitory | ██ | ██ |
| Unrecognized financing charges – Factory office building + dormitory | ██ | ██ |
| Total | ██ | ██ |

25. Long-term payables

| Unit name | Ending balance | Ratio |
|---|---|---|
| Contract A | 0.00 | ██ |
| Contract B | 0.00 | ██ |
| Contract C | 0.00 | ██ |
| Contract D | 0.00 | ██ |
| Contract E | 0.00 | ██ |
| Contract F | ██ | ██ |
| Contract G | ██ | ██ |
| Contract H | ██ | ██ |
| Contract I | ██ | ██ |
| Other | ██ | |
| Total | ██ | 0.00 |
| | | 0.00 |
| | ██ | |

26. Deferred income

| Unit name | Ending balance | Ratio |
|---|---|---|
| High-end HDI Circuit Board Production Special Project (Second time) | ██ | |
| Special funds for industrial restructuring | ██ | |
| High-end HDI Circuit Board Production Special Project (First time) | ██ | |
| Subsidy for technological transformation of process lean manufacturing engineering | ██ | |
| Total | ██ | |

27. Paid-in capital

| Shareholder name | Balance as of the end of last year | Increase or decrease this period | Ending balance | Ratio |
|---|---|---|---|---|
| Huang Xiangjiang | ███ | 0.00 | ███ | 66.75% |
| Huang Hanchao | ███ | 0.00 | █ ██ | 17.52% |
| Guangdong United Yuda Investment Partnership (LLP) | ███ | 0.00 | ███ | 7.78% |
| Zhang Qing | ███ | 0.00 | ███ | 3.35% |
| Jiangmen Zhichang Electronics Co., Ltd. | 0.00 | ███ | ███ | 1.82% |
| Zhang Jieyi | 0.00 | ███ | ███ | 1.80% |
| Peng Kaichen | 0.00 | ███ | ███ | 0.98% |
| Liu Yusheng | ███ | ██ | 0.00 | 0.00% |
| Total | ███ | ███ | ███ | 100.00% |

The original paid-in capital of 13.8 million yuan has been recognized in the accounting firm's capital verification report. The additional paid-in capital of 31.2 million yuan in 2018, 3.91305 million yuan in 2020, and 1.399701 million yuan in 2021 have not been recognized in the accounting firm's capital verification report.

28. Capital reserve

| Item | Balance as of the end of last year | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| Capital (or share capital) premium | | | 0.00 | ████ |
| Total | ███ | ███ | 0.00 | ███ █ |

29. Surplus reserve

| Item | Balance as of the end of last year | Increase this period | Decrease this period | Ending balance |
|---|---|---|---|---|
| Statutory surplus reserve | ███ | ███ | 0.00 | ███ |
| Total | | | 0.00 | ███ |

30. Undistributed profits

| Item | Amount this period |
|---|---|
| Balance at the beginning of the year | ███ |
| Add: Profit this period | ███ |
| Less: Profit distribution | ███ |
| Of which: Withdrawal for surplus reserve | ███ |
| Of which: Distribution to owners (shareholders) | ███ |
| Balance at the end of the year | ███ |

31. Operating income

| Item | Amount this period | Amount in previous period |
|---|---|---|
| 1. Income from key businesses | ███ | ███ |
| Income from domestic sales | ███ | ███ |
| Income from foreign sales | ███ | ███ |
| 2. Other business income | ███ | ███ |
| Scrap income | ███ | ███ |
| Electricity charges | ███ | ███ |
| Income from sale of materials | ███ | ███ |
| Water charges | ███ | ███ |
| Income from lease of fixed assets | ███ | ███ |
| Other income | ███ | ███ |
| Total | ███ | ███ |

32. Operating cost

| Item | Amount this period | Amount in previous period |
|---|---|---|
| 1. Cost from key businesses | ████ | ████ |
| Cost from domestic sales | ████ | ████ |
| Cost from foreign sales | ████ | ████ |
| 2. Other business expenditures | ████ | ████ |
| Scrap expenditures | ████ | ████ |
| Electricity charges | ████ | ████ |
| Cost from sale of materials | ████ | ████ |
| Scrap transportation for environmental protection processing | ████ | ████ |
| Water charges | ████ | ████ |
| Appliance expenditures | ████ | ████ |
| Other | ████ | ████ |
| Total | ████ | ████ |

33. Taxes and surcharges

| Item | Amount this period | Amount in previous period |
|---|---|---|
| Municipal construction tax | ████ | ████ |
| Education surcharge | ████ | ████ |
| Local education surcharge | ████ | ████ |
| Real estate tax | ████ | ████ |
| Stamp duty | ████ | ████ |
| Land use tax | ████ | ████ |
| Environmental protection tax | ████ | ████ |
| Vehicle and vessel tax | ████ | ████ |
| Total | ████ | ████ |

34. Sales expenses

| Item | Amount this period | Amount in previous period |
|---|---|---|
| Business promotion expenses | ████ | ████ |
| Wages | ████ | ████ |
| Business entertainment expenses | ████ | ████ |
| Custom fees | ████ | ████ |
| Travel expenses | ████ | ████ |
| Marketing expenses | ████ | ████ |
| Other | ████ | ████ |
| Lease expenses | ████ | ████ |
| Total | ████ | ████ |

35. Management expenses

| Item | Amount this period | Amount in previous period |
|---|---|---|
| Wages | ████ | ████ |
| Repair expenses | ████ | ████ |
| Benefits expenses | ████ | ████ |

| Item | Amount this period | Amount in previous period |
|------|--------------------|---------------------------|
| Social security expenses | | |
| Insurance expenses | | |
| Inspection expenses | | |
| Labor charges | | |
| Housing provident fund | | |
| Consulting fees | | |
| Accrued depreciation on right of use assets | | |
| Office expenses | | |
| Amortization of intangible assets | | |
| Other | | |
| Business entertainment expenses | | |
| Depreciation expenses | | |
| Telephone charges | | |
| Attorney's fees | | |
| Other | | |
| Total | | |

### 36. R&D expenses

| Item | Amount this period | Amount in previous period |
|------|--------------------|---------------------------|
| Direct materials investment | | |
| Wages and salary expenditure | | |
| Utilities | | |
| Depreciation of fixed assets | | |
| Various basic social security contributions | | |
| Agent fees for patent application | | |
| Housing provident fund | | |
| Total | | |

### 37. Financial expenses

| Item | Amount this period | Amount in previous period |
|------|--------------------|---------------------------|
| Financial institution loan interest expenditure | | |
| Other units' loan interest expenditure | | |
| Interest expenditure on discounted bills | | |
| Less: Interest income | | |
| Exchange losses | | |
| Financial processing fees | | |
| Other | | |
| Total | | |

### 38. Investment income

| Item | Amount this period | Amount in previous period |
|------|--------------------|---------------------------|
| Assets held for trading | | |
| Total | | |

### 39. Income from disposal of assets

| Item | Amount this period | Amount in previous period |
|---|---|---|
| Net loss from disposal of fixed assets | ███ | 0.00 |
| Total | ███ | 0.00 |

### 40. Other income

| Item | Amount this period | Amount in previous period |
|---|---|---|
| Subsidy income | ███ | ███ |
| Total | ███ | ███ |

### 41. Non-operating income

| Item | Amount this period | Amount in previous period |
|---|---|---|
| Other | ███ | ███ |
| Supplier quality deductions | ███ | ███ |
| Total | ███ | ███ |

### 42. Non-operating expenditures

| Item | Amount this period | Amount in previous period |
|---|---|---|
| Customer quality deductions | ███ | ███ |
| Application for write-off of market application receivables irrecoverable | ███ | ███ |
| Public welfare donations | ███ | ███ |
| Direct sponsorship expenditures | ███ | ███ |
| Administrative penalty expenditures | ███ | ███ |
| Net loss from disposal of fixed asses | ███ | ███ |
| Other | ███ | ███ |
| Total | ███ | ███ |

### 43. Notes to cash flow statement

| Item | Amount this period |
|---|---|
| 1. Reconciliation of net profit to cash flow from operating activities | |
| Net profit | ███ |
| Add: Provision for impairment of assets | ███ |
| Depreciation of fixed asset, depletion of oil and gas assets, and depreciation of productive biological assets | ███ |
| Amortization of intangible assets | ███ |
| Amortization of long-term deferred expenses | ███ |
| Loss from disposal of fixed assets, intangible assets and other long-term assets (gains are denoted with "-") | ███ |
| Loss from scrapping of fixed assets (gains are denoted with "-") | ███ |
| Loss from changes in fair value (gains are denoted with "-") | ███ |
| Financial expenses (gains are denoted with "-") | ███ |
| Investment losses (gains are denoted with "-") | ███ |
| Reduction in deferred tax assets (increase is denoted with "-") | ███ |
| Addition in deferred tax liabilities (reduction is denoted with "-") | ███ |
| Reduction in inventory (increase is denoted with "-") | ███ |
| Reduction in operating receivables (increase is denoted with "-") | ███ |
| Increase in operating payables (reduction is denoted with "-") | ███ |
| Other | ███ |

| Item | Amount this period |
|---|---|
| Net cash flow from operating activities | ▆▆▆▆ |
| 2. Significant investments that do not involve investing or financing activities: | |
| Conversion of debt into capital | 0.00 |
| Convertible corporate bonds due within one year | 0.00 |
| Leased fixed assets financing | 0.00 |
| 3. Net changes in cash and cash equivalents: | |
| Ending cash balance | ▆▆▆▆ |
| Less: Beginning cash balance | ▆▆▆▆ |
| Plus: Ending cash equivalents balance | 0.00 |
| Less: Beginning cash equivalents balance | 0.00 |
| Net increase in cash and cash equivalents | ▆▆▆▆ |
| 4. Cash and cash equivalents | |
| (1) Cash | ▆▆▆▆ |
| Of which: Cash deposits | ▆▆▆▆ |
| Bank deposits that can be used for payment at any time | ▆▆▆▆ |
| Monetary funds that can be used for payment at any time | 0.00 |
| Deposits with other banks | 0.00 |
| Loans from other banks | 0.00 |
| (2) Cash equivalents | 0.00 |
| Of which: Bond investments due within 3 months | 0.00 |
| (3) Ending cash and cash equivalents balance | ▆▆▆▆ |

VIII. Other Important Items to Note

1. Contingent Matters

The Company has no significant pending litigation or arbitration, has not provided external guarantees for any unit, and has no contingent liabilities that should be disclosed but have not been disclosed.

2. Subsequent Events

As of the date when the financial report is approved for release, the Company has not had any non-adjusting events among the major events after the balance sheet date that would affect the reading and understanding of the financial statements.

3. Commitments

The company has no commitments that should be disclosed.

4. Related party relationships and transactions

(1) Related party relationships

| Name of related party | Relationship with the company | County or region |
|---|---|---|
| Huang Xiangjiang | Shareholder | People's Republic of China |
| Jiangmen Kaiyu Circuit Co., Ltd. | Holding affiliate | People's Republic of China |
| Jiangxi Benlida Electric Circuit Co., Ltd. | Subsidiary | People's Republic of China |
| Benlida Electronics (International) Co., Ltd. | Subsidiary | Hong Kong Special Administrative Region, China |
| Huang Hanchao | Shareholder | People's Republic of China |
| Zhang Qing | Shareholder | People's Republic of China |
| Jiangmen Zhichang Electronics Co., Ltd. | Shareholder | People's Republic of China |
| Guangdong United Yuda Investment Partnership (LLP) | Shareholder | People's Republic of China |
| Peng Kaichen | Shareholder | People's Republic of China |
| Zhang Jieyi | Shareholder | People's Republic of China |
| Shenzhen Benlida Electric Circuit Co., Ltd. | Subsidiary | People's Republic of China |
| Jiangmen Ruinengdadao Equity Investment Co., Ltd. | Holding affiliate | People's Republic of China |

(2) Related party transactions

| Name of affiliated party | Procurement of goods and materials | Sales of goods and materials | Labor income/expenditure | Pricing policy |
|---|---|---|---|---|
| Jiangxi Benlida Electric Circuit Co., Ltd. | 0.00 | ███████ | 0.00 | Market price |
| Benlida Electronics (International) Co., Ltd. | 0.00 | ██████ | 0.00 | Market price |
| Name of affiliated party | Intangible asset transaction | Fixed asset transaction | Interest on financing funds | Pricing policy |
| Huang Hanchao | 0.00 | 0.00 | ████████ | Market price |
| Guangdong United Yuda Investment Partnership (LLP) | 0.00 | 0.00 | | Market price |

(3) Current accounts unsettled at the end of the period

| Name of affiliated party | Accounts receivable | Other receivables | Accounts payable | Other payables |
|---|---|---|---|---|
| Counterparty A | | ███████ | | |
| Counterparty B | ████████ | | | |
| Counterparty C | | 0.00 | | |
| Counterparty D | | | | |
| Counterparty E | 0.00 | ██████ | | |
| Counterparty F | 0.00 | | █] | ████ |
| Counterparty G | 0.00 | 0.00 | | |
| Counterparty H | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | | |
| | 0.00 | 0.00 | | |

5. Approval of financial statements

The company's 2021 financial statements have been approved by management.

Business License

(copy)    (Copy No. 1-1)

Unified Social Credit Code 91440703719377888N

Name: Jiangmen Bei Dou Certified Public Accountants Co., Ltd.

Type: Limited liability company (invested or held by natural person)

Domicile: 3rd Floor, No. 82 Jianshe Road, Jiangmen City (Foreign Trade Building)

Legal representative: Au Xihao

Registered capital: 1 million RMB

Establishment date: December 29, 1999

Business Period: Long-term

Scope of Operations: Provision of accounting, audit, verification, and consulting service; project filing agency and consultation. (Business activities for projects subject to approval according to law can only be carried out after approval by relevant departments.)

Registration authority



June 12, 2018
[seal:] Jiangmen Pengjiang District Administration
for Industry and Commerce

Website for Enterprise Credit information Display System: [illegible]
Produced under the supervision of the State Administration for Industry and Commerce of the People's Republic of China

[stamp:] The copy is the same as the original | Invalid if re-copied | Jiangmen Bei Dou Accounting Firm

Certificate No.: 0004849

| | Explanation |
|---|---|
| <br>Accounting Firm<br>Practice Certificate<br>Name: Jiangmen Bei Dou Certified Public Accountants Co., Ltd.<br>Founding Partner:<br><br>Supervising Accountant: Au Xilao<br><br>Office address: No. 82-1 Jianshe Road, Jiangmen City (Third Floor of Foreign Trade Building)<br><br>Organization form: Limited liability<br><br>Business License No. 44070001<br><br>Approval License No.: Yue Cai Zhu Xie [1999] No. 330<br><br>Approval License Date: December 27, 1999 | 1. The *Accounting Firm Practice Certificate* certifies that the holder has been approved by the Ministry of Finance in accordance with the law and is permitted to engage in the statutory business of a certified public accountant.<br>2. If there are changes to the items recorded in the *Accounting Firm Practice Certificate*, an application shall be made to the Ministry of Finance for replacement.<br>3. The *Accounting Firm Practice Certificate* may not be forged, altered, leased, lent or transferred.<br>4. If the accounting firm terminates or its practice certificate is cancelled, it shall return the *Accounting Firm Practice Certificate* to the Ministry of Finance.<br>Issuing authority: Guangdong Office of the Ministry of Finance<br>[seal] Guangdong Office of the Ministry of Finance<br>March 6, 2000<br>Produced by the Ministry of Finance of the People's Republic of China |